**Gabriela Galvez DE RAMIREZ,
Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney
General, Respondent.**

**No. 08–74343.**

United States Court of Appeals,
Ninth Circuit.

Submitted May 15, 2012.*

Filed May 24, 2012.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.   *See* Fed. R.App. P. 34(a)(2).

Gabriela Galvez De Ramirez, Irvine, CA, pro se.

CAC–District Counsel, Esquire Office of the District Counsel Department of Homeland Security, Los Angeles, CA, Richard M. Evans, Esquire, Assistant Director, Sharon Michele Clay, Esquire, Trial, DOJ—U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, GRABER, and M. SMITH, Circuit Judges.

### MEMORANDUM **

Gabriela Galvez De Ramirez, a native and citizen of Mexico, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order denying her motion to reopen. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Iturribarria v. INS*, 321 F.3d 889, 894 (9th Cir.2003). We deny in part and dismiss in part the petition for review.

The BIA did not abuse its discretion in denying petitioner's motion to reopen based on ineffective assistance of counsel.

Petitioner's evidence is not sufficient to show that the alleged ineffective assistance of counsel may have affected the outcome of the proceedings. *See id.* at 901–02 (requiring prejudice to prevail on ineffective assistance claim). In addition, petitioner cannot establish ineffective assistance based on the actions leading to the institution of her removal proceedings. *See Lara–Torres v. Ashcroft*, 383 F.3d 968, 973–75 (9th Cir.2004), *amended by* 404 F.3d 1105 (9th Cir.2005) (no ineffective assistance where representative's incorrect advice led to issuance of Notice to Appear and petitioner was ineligible for relief).

The BIA's denial of petitioner's motion to reopen based on changed country conditions was not an abuse of discretion because petitioner did not establish prima facie eligibility for relief. *See Toufighi v. Mukasey*, 538 F.3d 988, 996–97 (9th Cir. 2008) (evidence must demonstrate prima facie eligibility for relief warranting reopening based on changed country conditions).

We lack jurisdiction to consider petitioner's contention that she and her children are eligible for asylum and withholding of removal as members of a particular social group of "Mexicans who have come from the United States who are targeted as victims of violent crimes" because she did not raise this claim to the BIA. *See Barron v. Ashcroft*, 358 F.3d 674, 677–78 (9th Cir.2004) (this court lacks jurisdiction to review contentions not raised before the BIA).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.